**In re Ayodele OKE, Petitioner.**

No. 11–2854.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Rule 21, Fed.
R.App. P.
July 11, 2011.

Filed: July 14, 2011.

Ayodele Oke, Hatboro, PA, pro se.

Before: FISHER, BARRY and VAN ANTWERPEN, Circuit Judges.

OPINION

PER CURIAM.

On July 11, we denied Oke's mandamus petition and motion to stay state-court proceedings. See C.A. No. 11–2822. This current "emergency petition" is, in essence, more of the same. Oke argues that the Court of Common Pleas lacks jurisdiction over him, and that it is "unlawfully"— in violation of the Eleventh Amendment— attempting to compel his appearance in relation to pending state criminal charges.[1] He asks us to 1) prohibit Judge William R. Carpenter from presiding over the criminal case, 2) restrain Judge Joseph A. Smyth from "proceeding in the pre-trial conference," and 3) enjoin court administrators Michael Kehs and Denis Doe from "scheduling anymore [*sic* ] appearances for the relator." Oke does not ask that we compel the District Court to grant this relief, but rather requests it directly from this Court. He asserts that we have authority to undertake these actions under 28 U.S.C. § 2283 (the Anti–Injunction Act) and 5 U.S.C. § 705 (relating to judicial review of agency decisions).

Again, Oke incorrectly assumes that his attempt to remove the criminal case to federal court rendered further proceedings of the state court invalid. *See* 28 U.S.C. § 1446(c)(3). Regardless, to the extent that Oke's filing is cognizable in mandamus or prohibition,[2] we will dismiss the petition. Under the All Writs Act, we may issue extraordinary writs only "in aid of" our jurisdiction. 28 U.S.C. § 1651(a).

---

1. *See generally* CP–46–CR–0003220–2011.

2. "[M]odern courts have shown little concern for the technical and historic differences between" writs of mandamus and writs of prohibition. *In re Sch. Asbestos Litig.*, 921 F.2d 1310, 1313 (3d Cir.1990).

"Traditionally, federal appellate courts have issued the writ of mandamus where a *lower court* has made an error of 'jurisdictional' dimension.... In a variety of contexts, appellate courts have resorted to mandamus where the district court, in a case properly before it, took some action it was not empowered to take or declined to take some action required of it."

*United States v. Christian,* 660 F.2d 892, 893–94 (3d Cir.1981) (emphasis added). State courts are not "lower courts" from the perspective of a federal Court of Appeals, and principles of comity and federalism ensure that a federal court "ordinarily may not issue a writ of mandamus to compel a state court to exercise a jurisdiction entrusted to it." *In re Grand Jury Proceedings,* 654 F.2d 268, 278 (3d Cir. 1981). We therefore lack the authority and jurisdiction to grant the requested relief.